## AFFIDAVIT IN SUPPORT OF APPLICATION FOR CRIMINAL COMPLAINT

I, Special Agent Eric D. Poalino, having been sworn, state:

### INTRODUCTION AND AGENT BACKGROUND

1.      I am a Special Agent with the Federal Bureau of Investigation ("FBI") and have been since June 2021.  I am currently assigned to the Boston Field Office, North Shore Gang Task Force ("FBI Task Force" or "NSGTF").  The primary mission of the FBI Task Force is to identify, investigate, disrupt, and dismantle violent criminal organizations operating in cities north of Boston.  My responsibilities include the investigation of possible violations of federal law, including illegal possession/transfer of firearms, firearms trafficking, narcotics trafficking, and violent crimes involving firearms and narcotics trafficking.  I have received training and experience in various aspects of criminal law and procedure, including electronic and physical surveillance, interrogations, stops, searches, seizures, and arrests for a variety of criminal offenses. Through my training, knowledge, and experience, I have become familiar with the habits, methods, routines, practices, and procedures commonly employed by persons engaged in the use and trafficking of illegal firearms and narcotics, including persons involved in criminal organizations. My investigations have included the use of surveillance techniques and the execution of search, seizure, and arrest warrants.

2.      All dates, time and amounts set forth in this affidavit are approximate.  Because this affidavit is being submitted for the limited purpose of securing the requested criminal complaint, I have not included each and every fact known to me concerning this investigation.

### I.    PURPOSE OF AFFIDAVIT

3.      I make this affidavit in support of a criminal complaint charging MELIEK BENNETT (hereinafter referred to as "MELIEK") (dob: xx/xx/1996) with violation of 21 U.S.C. § 841(a)(1) (possession with intent to distribute controlled substances), 21 U.S.C. § 846

(conspiracy to commit controlled substances trafficking offenses) and 18 U.S.C. § 924(c) (possession of a firearm in the furtherance of drug trafficking) on September 19, 2024. 

4.      The NSGTF has been investigating ███████████ MELIEK since at least September of 2024, after I obtained credible information that MELIEK planned to imminently murder a rival drug dealer.  In an effort to thwart the murder plot, the NSGTF obtained a search warrant for MELIEK's residence, where a firearm and drugs were seized.  Investigators were content letting the state bring charges against MELIEK, believing that the seizure of the weapon and an open criminal case on MELIEK would prevent him from carrying out his plan to kill.

5.      Investigators also seized a white iPhone assigned number xxx-xxx-1471 from MELIEK's residence pursuant to the search warrant.  A forensic extraction of the contents of this phone confirmed that it belonged to MELIEK.[1]  The phone's messages showed that MELIEK was carrying on an active drug distribution conspiracy with other individuals, including ███████

---

[1] For example, one of the email addresses associated with the user accounts on the phone was leekbennettXXX@gmail.com (numbers redacted) with a corresponding name of "Leek Bennett."  I am aware that MELIEK often goes by the nickname "Leek."  The phone's Passbook included mobile boarding passes for Delta Airlines, American Airlines, and Amtrak in the name of MELIEK BENNETT.



**II.    PROBABLE CAUSE**

**A.**



**B.    MELIEK BENNETT**

6.      I am familiar with MELIEK, who has a date of birth xx/xx/1996.  Investigators

believe MELIEK is a member of the Bloods street gang, and he has a violent criminal history.

MELIEK's criminal history includes the following:

   a.   Lynn District Court, Docket No. 1613CR001216, charging MELIEK with
        misdemeanor breaking and entering.  The case was dismissed on 11/29/16.

   b.   Lynn Juvenile Court, Docket Nos. DL09YO437, 445-448, 450-451, 465-466,
        for which a grand jury returned a Youthful Offender Indictment charging
        MELIEK with assault with intent to murder, assault and battery by means of a
        dangerous weapon with serious bodily injury (to wit: rock), assault and battery
        by means of a dangerous weapon with serious bodily injury (to wit: bottle),
        assault and battery by means of a dangerous weapon with serious bodily injury
        (to wit: stick), assault and battery by means of a dangerous weapon with serious

bodily injury (to wit: shod foot), assault to maim, civil rights violation, assault with intent to murder, and armed assault with intent to murder. MELIEK was found delinquent for all these cases on 6/11/10 and committed to DYS custody.

7.      MELIEK also has open cases that relate to the ongoing NSGTF investigation.  I will list them below and discuss their circumstances in detail later in the affidavit.

    a.  Lynn District Court, Docket No. 2413CR003951 related to a complaint that issued charging MELIEK with assault by means of a dangerous weapon. This case remains pending.

## C.    MELIEK's Murder Plot and Possession of Contraband

8.      On or about September 14, 2024, a cooperating witness conducted a consensually monitored recording with MELIEK where MELIEK stated his intention to shoot and potentially murder his drug supplier, with whom he had a dispute over an outstanding drug debt. I have reviewed the recording and know from my personal interactions with MELIEK that his voice is captured on the recording.[2]

9.      According to MELIEK during the recording, MELIEK's drug supplier assaulted MELIEK at 9 Hutchinsons Court because of a $1,500 drug debt that MELIEK owed the supplier. Based upon information provided in the recording and information I have collected during the FBI investigation, I believe the drug supplier is in an individual whose identity is well-known to me, whom I will refer to as SUPPLIER.  I am aware that SUPPLIER is a drug distributor with numerous connections to other drug traffickers in Lynn, MA.  MELIEK describes his plan in the recording, in which he intends to travel to SUPPLIER's residence and shoot at SUPPLIER's

---

[2] I am omitting the identifying information for the cooperating witness in this affidavit in order to protect his/her identity. While the cooperating witness provided information regarding MELIEK, I am not relying upon that information for the substance of the probable cause set forth in the affidavit. Rather, I am relying upon the content of the recording provided by the cooperating witness that I have reviewed.

residence and potentially kill SUPPLIER. MELIEK intends to utilize a "silencer" on his firearm[3] in order to evade detection from law enforcement.  MELIEK goes on further to say that he was looking for the suppressor because he believed that his brother (MAURICE) hid it.

10.     The following are excerpts of MELIEK's statements accurately transcribed from the recording:

> **MELIEK:**  Now he still wants to keep going and be disrespectful I feel like the nigga feel like.  [UI] the reason I feel like I got to shoot that nigga's crib is cause that nigga feel like he thinks he has the upper hand on me.   Because he disrespected my crib so nigga I'm going to disrespect your crib now and we going to be even.
>
> **...**
>
> **MELIEK:**  I'm gonna do it, I'm going to do it so smooth. Where nigga, my brother lives right around the corner.  Come on, we're doing this shit. My brother's living right around the corner. I'm running right to his crib.

11.     During the recording, MELIEK explains the origin of the dispute between himself and SUPPLIER. Specifically, MELIEK claims that it relates to MAURICE's return from prison and that, once MAURICE returned home, SUPPLIER began seeking repayment of the outstanding drug debt ("My brother comes home, the nigga starts trying to press me over the bread").

12.     MELIEK states that SUPPLIER is an associate of a large-scale drug trafficker named EMILIO GARCIA, A/K/A "SIX", and GARCIA's associate SEBASTIEN BEJIN, A/K/A "BASH." GARCIA was federally charged in relation to a large seizure of controlled substances in Lynn, MA, on November 1, 2023, as part of a larger drug trafficking organization ("DTO") operating in the area. *See United States v. Garcia & Bejin*, Docket No. 23-cr-10297-PBS. In the

---

[3] A firearm suppressor, also known as a "silencer," is a device that attaches to the muzzle of a firearm and is designed to reduce the loud noise created when the firearm is discharged.

recordings, MELIEK refers to GARCIA by his nickname "SIX" and BEJIN by his street name

"BASH."

> **MELIEK:** So, boom. This is what it looks like to my brother coming home. My brother comes home, the nigga starts trying to press me over the bread. Mind you, he wasn't pressing me at all before my brother came home. It was like he talked to BASH, because the nigga that I'm beefing with fucks with BASH, and it's like he talked to BASH and got the word back from BASH like, oh, yeah Mo's a dog. Da da da whoopty whoop.
>
> **...**
>
> **MELIEK:** Listen. [SUPPLIER], [SUPPLIER], the nigga [SUPPLIER] never liked my bro. So therefore we feel like, we feel like niggas was running around telling [SUPPLIER] like, Oh, Mo's like a stick up nigga. Or it's like, you know what I mean? He just got off of doing 10 years. Whoopty whoopty whoop, da da da.
>
> **...**
>
> **MELIEK:** Simple. Like they say about jail niggas. So obviously this nigga is a scary nigga. He, he's a scary nigga. The nigga that I got before, he's a scary nigga. He pick and chooses who to, who to take, who to go, who to go there with. You feel me? So therefore, when he knocks on my door now, now we're going to go back. Now we're going to go further. He knocked on my door when I was in Cali. I told him I wasn't home.
>
> **...**
>
> **MELIEK:** No, he didn't know. He didn't believe me. He thought I was lying. So therefore, boom, three weeks go by. I come back. I'm telling a nigga like bro, I caught more weed like nigga. I told you to link my brother up while I was in Cali. That's on you. I'm not moving on your time. Like I have shit I have to do. I have bills I have to pay. You think I'm just going to be holding 1,500 and just.
>
> **...**
>
> **MELIEK:** I already tried it. I was out there for three. I was out there for a month. I told you to link my brother. He was going to give you the bread I owe you. And we would have been separate ways after that.

13.     MELIEK states that he was getting large quantities of marijuana from the supplier on consignment ("I was getting 10", "I was getting 20 pounds from him every time on the cuffs"). MELIEK states that he was paying $5,000 per week to SUPPLIER ("I'm bringing you five different bands every week") and MELIEK was surprised that SUPPLIER was so angry about being owed such a small amount of money.

> **MELIEK:**     Like I was getting 10. This nigga doesn't understand. I was getting 20 pounds from him every time on the cuffs, on the cuffs. So it's like, bro, why are you coming at me over $1,500? If I wanted to come up on you, I could have robbed you when I knew. I was getting 20 pounds every time. Like what? Like what? I'm bringing you five different bands every week. Flip. Like what are you talking about? I could have robbed you then. I could have kept that bread then.

14.     During the recording, MELIEK explains that he tried to calm SUPPLIER down, and told SUPPLIER that SUPPLIER should not cause any problems in MELIEK's residence about the drug debt, because SUPPLIER had been referenced in paperwork related to GARCIA's and BEJIN's case.[4] MELIEK states that he told the SUPPLIER to calm down because he is in fact under federal investigation.

> **MELIEK:**     And that's the first thing I told him. I'm like bro you being hot at my crib nigga. You're in a fed, you're in a fed. He's in a federal indictment.
>
> **...**
>
> **MELIEK:**     When SIX, when SIX and them got bagged, BASH and them got bagged, it said in the indictment [SUPPLIER] runs a drug organization that is in competition with SIX with Emilio's drug organization.

---

[4] This in fact was true: SUPPLIER's name was referenced in paperwork disclosed to GARCIA and BEJIN during the course of that case. However, SUPPLIER was not listed as a competitor to the drug trafficking organization that was charged. Of note, NSGTF was the investigating agency in the GARCIA case, and I was the lead case agent.

15.     During the recording, the cooperating witness indicates that there is a chance that MELIEK will get caught and throw his life away. MELIEK replies that he will "get away" and reiterates that he intends to use the silencer so that police do not respond to the gunfire when MELIEK "shoots up his crib" and that the silencer is so effective that "you don't hear nothing." MELIEK also states that he will run right to MAURICE's residence and hide there after the shooting ("My brother's living right around the corner. I'm running right to his crib").

| | |
|---|---|
| **MELIEK:** | What you mean?  I'm going to get away. |
| **...** | |
| **MELIEK:** | That's why I'm asking my brother where's the silencer.  Said he hid the silencer. |
| **...** | |
| **MELIEK:** | I will shoot up his crib nigga.  You don't hear nothing, you don't hear nothing. |
| **...** | |
| **MELIEK:** | I'm gonna do it, I'm going to do it so smooth. Where nigga, my brother lives right around the corner.  Come on, we're doing this shit. My brother's living right around the corner. I'm running right to his crib. |

16.     During the conversation, MELIEK states that MAURICE hid the silencer in order to prevent him from committing the shooting, because MAURICE knows how volatile MELIEK is ("He knows how I am so he hid the silencer"), and that MELIEK would have already committed the shooting if he had the silencer ("I would've already been over there"). MELIEK also states that he is wearing black clothing and ready to go commit the shooting ("I'm already all black. I'm already all blacked out, ready to go over there").

| | |
|---|---|
| **MELIEK:** | This nigga's smart. He knows how I am so he hid the silencer.  If I would of had the silencer?  Oh my god, I would've already been over there. |
| **...** | |

> **MELIEK:**    I'm already all black.  I'm already all blacked out, ready to go over there.

17.    MELIEK goes on to emphasize that if he were to kill SUPPLIER during the shooting that it would not result in an aggressive investigation ("If that nigga dies the cops won't care"). MELIEK then goes on to compare the potential death of SUPPLIER to the murder of "Hanky," referring to Hanky Bettencourt, and that Bettencourt's death did not result in an aggressive investigation based on Bettencourt's record and criminal history.[5]

> **MELIEK:**    Listen, like me and my brother said nigga.  If that nigga dies the cops won't care they'll just be like [OV]
>
> **...**
>
> **MELIEK:**    [UI] Hanky Hanky

18.    MELIEK goes on to claim that the police know who killed Bettencourt and have not charged anyone with the murder, because they do not care about the incident. I am generally aware that this claim is incorrect.

> **MELIEK:**    No, I'm not talking about that, I'm saying, you think Hanky the cops care, nigga? They know who did it and all that, and they didn't do nothing.

---

[5] Bettencourt was a well-known Lynn gang member who is believed to have been killed during a targeted incident.  I know from police reports and public source information that Bettencourt was killed on January 13, 2017. Bettencourt died from gunshot wounds sustained while seated in a vehicle across the street from his home on Chestnut Avenue in Lynn, MA. See https://www.bostonherald.com/2017/01/15/no-suspect-identified-in-fatal-lynn-shooting/. To date, no one has been charged with Bettencourt's death. The weekend of Bettencourt's murder was during a three-day period when seven shootings took place in Lynn, MA.   See https://www.boston25news.com/news/lynn-community-on-edge-after-3-shootings-in-48-hours/484596398/;    https://www.cbsnews.com/boston/news/lyyn-seven-shootings-weekend-woman/. Bettencourt had been previously convicted of at least one gang-related shooting and served a substantial period of prison time. *See Commonwealth v. Bettencourt*, 82 Mass. App. Ct. 1112, 974 N.E.2d 656 (2012) (Rule 1:28 decision) (Bettencourt asked the two victims if they were "Crippin" and opened fire on them).

19.     MELIEK goes on to note that SUPPLIER and his drug trafficking organization have money that they can use to place a bounty on MELIEK and his associates ("these niggas have money that they could put on our heads"), which requires MELIEK to be on offense and not wait for someone to kill him ("That's why I have to be on offense").

> **MELIEK:**     Nah here's the thing too [OV] these niggas have money that they could put on our heads.  That's why I have to be on offense.

## D.     Search Warrant at 9 Hutchinsons Court

20.     On September 19, 2024, the NSGTF executed a search warrant at 9 Hutchinsons Court, Apartment 3, Lynn, MA, which was known to be MELIEK's residence.  The apartment was cleared by the FBI Boston SWAT team, who observed a firearm in MELIEK's bedroom during the initial safety sweep.  MELIEK was located in the residence at the time of the warrant execution.

21.     Prior to the execution of the search warrant investigators had contacted the ATF to determine if any of the residents of 9 Hutchinsons Court, Apt. 3 could legally possess an automatic weapon or suppressors, which are also regulated under the National Firearms Act.  After querying the National Firearms Registration and Transfer Record (NFRTR), there were no registered automatic weapons or suppressors for any of the residents, including MELIEK.

22.     In addition to the firearm and ammunition that were recovered from MELIEK's bedroom during the search, investigators seized two cell phones, gabapentin, fentanyl, marijuana, and other drugs.  The controlled substances were recovered from MELIEK's bedroom. The drug evidence was submitted to the DEA Laboratory and tested. The DEA lab reported the items weighed and contained the following:

| Exhibit # | Weight (g) | Controlled Substance |
|---|---|---|
| 1B7 | 1.5 grams (4 tablets) | Gabapentin |
| 1B8 | .89 grams | Oxycodone |
| 1B11 | 7.8 grams (66 tablets) | Fentanyl |
| 1B12 | 390 grams | Marijuana |

23.     The firearm recovered from MELIEK's bedroom at 9 Hutchinsons Court was identified to be Walther Arms, P22, .22 caliber, semi-automatic handgun bearing serial number WA248568. A magazine loaded with .22 caliber ammunition and a separate amount of .22 caliber ammunition were also recovered from MELIEK's bedroom.

24.     Investigators examined the seized firearm and noted that it had a worn, threaded barrel. Threaded barrels on firearms are for the specific purpose of adding muzzle attachments, such as suppressors. I believe the presence of the threaded barrel corroborates the information discussed by MELIEK in the recording: that it was equipped with a silencer that was detached from the weapon by MAURICE. I note that the wear on the threads suggests that an attachment was repeatedly taken on and off the weapon. Investigators did not recover any items that fit the firearm's threaded barrel during the search.

25.     Photographs of the firearm and the pills containing fentanyl follow:





### E.    Assault With a Dangerous Weapon

26.    During the search of 9 Hutchinsons Court, investigators noted a bicycle, shorts, and sweatshirt that were pertinent to an incident that occurred on September 16, 2024 in Lynn, MA. The police report from that incident follows:

> On September 16, 2024 at the approximate time above, Car 15 was dispatched to 31 Broad Street on the reports of ABDW.  CAD notes read "blk male on bike / curls in hair pulled gun on him at the corner store 5min old/ fled towards goldfish pond".  Car 16 arrived on scene to assist.  BWCs were activated.
>
> Upon arrival, we were met outside by a male party later identified as, [VICTIM]. [VICTIM] stated the following: Today he went to San Francisco Market located at 2 Lafayette Pk.  [VICTIM] was second in line to check out at the register.  A male party who he described as about 5'7" with black braids, pulled out a small black gun on him.  I asked [VICTIM] what lead up to the gun being displayed and [VICTIM] stated that the suspect was in line first to check out but forgot to grab something, so the suspect left the line to go and retrieve the item.  The cashier, later identified as [WITNESS 1], communicated to [VICTIM] that he could step up and check out.  When the suspect came back to the register after retrieving his item, he confronted [VICTIM] and stated that he was in line first.  A small argument ensued and [VICTIM] observed the suspect reach for something in his right pocket.  [VICTIM] told the suspect that if he pulled out a knife from out of his pocket, [VICTIM] would use it on him.  The suspect told [VICTIM] that the object in his pocket was not a knife, and the suspect pulled out a handgun and

*brandished it to [VICTIM]. The suspect showed [VICTIM] that the gun has bullets in it. The suspect then put the gun back into his pocket and [VICTIM] stated that the suspect said "I'll fuck you up". Both parties then left the store and [VICTIM] stated the suspect took off towards Goldfish pond on a blue bike. [VICTIM] stated that this incident happened approximately 15 minutes prior to our arrival of his residence. [VICTIM] stated that he has never seen the male before.*

*Ofc. Kim and I then went to San Francisco Market to get a statement from the cashier at the store, we were met by a male party later identified as [WITNESS 2]. I asked [WITNESS 2] if he witnessed an incident that occurred at approximately 12:45pm. [WITNESS 2] stated that he was not around at that time and he had just relieved his father-in-law, [WITNESS 1], from work. I asked [WITNESS 2] if he had access to the cameras around the building and inside the store to which he stated yes. [WITNESS 2] and Ofc. Kim were able to retrieve footage from the cameras that show the incident that occurred earlier in the day that [VICTIM] had described. The footage shows a dark skinned male party, approximately 20-30 years old, wearing a grey Nike sweatshirt, blue and black shorts, black sneakers with long braided hair, brandish a black gun. The video shows [VICTIM] and the suspect at the front register exchange words. [VICTIM] gets close to the suspect and the suspect reaches for something in his pocket. The suspect then pulls out a black gun and shows [VICTIM] the bullets. The gun was not pointed directly at [VICTIM] but it was show shown to him. I asked [WITNESS 2] if he could call [WITNESS 1] and ask him if he witnessed what happened in the store. [WITNESS 1] stated that there was an incident that happened between two males and he did observe one of them pull out a gun. [WITNESS 1] described the gun as a small, black old looking gun.*

27.    A supplemental report from Lynn PD was added to the original incident as investigators learned new information. That report follows:

*On 9/17/2024 I, Detective Hilton assigned to the Criminal Investigation Division, began investigating an assault with a firearm that occurred at 2 Lafayette Pk on 9/16 involving [VICTIM]. This stage of the investigation involved the recovering of video of the incident and the suspect, and an attempt to identify the suspect from pictures posted on the Lynn Police Digital Headquarters by the initial responding officers.*

*On 9/19 Detectives from the Lynn Police Drug Task Force and Gang Unit assisted Federal agencies in a search warrant at 9 Hutchinson Ct, the residence of Maliek Bennett (xx/xx/1996). Bennett was subsequently taken into custody and charged with possession of a firearm, among other charges. During the execution of this warrant Sgt. Hagerty and Detective Coppinger noticed that Bennett was wearing shorts with a very distinct design that were consistent with the shorts worn by the suspect from the 2 Lafayette Pk incident on 9/16. The shorts were black and white, had a row of stars around the bottom of the leg openings and had lettering for the "Shoe City" basketball tournament. Bennett's physical description was also consistent with the suspect.*

*While discussing his federal predicament with FBI agents under Miranda, Bennett acknowledged that he was involved in the incident on 9/16. He claimed at that time that he had brandished a pellet gun to the victim. These statements were overheard by Detective Coppinger.*

*At approximately 0959 on 9/19, prior to being escorted to Lynn District Court for arraignment, Bennett was brought to the CID office where a video and audio recorded interview was conducted by Detective Chris Hagerty and me. Bennett was read his Miranda rights and he gave his account of the events from 2 Lafayette Pk on 9/16. Bennett stated that the incident began when he had advised the clerk that he had been ahead of [VICTIM] in line during checkout. [VICTIM] tried to engage with Bennett, who repeatedly dismissed him. When [VICTIM] threatened to assault Bennett with the help of his son, Bennett produced a firearm. He referred to the firearm as "the thing" but did clarify that it was a firearm. Bennett stated that it was the same firearm that was recovered by the FBI during the search warrant, a Walther 22 Caliber Handgun (Serial #WA248569). Bennett's account is an accurate description of what the video from the San Francisco Market shows, including [VICTIM] aggressively approaching Bennett and the clerk attempting to separate the pair and defuse the confrontation. A weapon is observable in the video.*

*Bennett added that he proceeded home to Hutchinson Ct following the incident. He also stated that he observed the Police response to the store, describing several cruisers and two bicycle units, and that he returned to the San Francisco Market later that day where he was informed by the owner that Police had viewed video of the incident.*

*It should also be noted that investigators at 9 Hutchinson Ct located and photographed a Nike sweatshirt consistent with the sweatshirt worn by Bennett in the video at San Francisco Market. Bennett is also observed on video riding a red bicycle. A bicycle consistent with the one from the market video was located and photographed at Hutchinson Ct on 9/19 also.*

28.    I have learned from Lynn Police that the recording device malfunctioned, and this interview of MELIEK by Lynn Police was not in fact recorded.

## F.    Federal Interview of MELIEK BENNETT

29.    As noted above, following the search at MELIEK's residence, he was interviewed at Lynn Police Department by FBI prior to the second Lynn Police interview concerning the assault with a dangerous weapon incident. I was present for the first interview, as were LPD Officers Gary Hagerty and Sean Coppinger. MELIEK was interviewed while in police custody and I read MELIEK his rights from an FD-395 Advice of Rights form, which was signed by MELIEK and

witnessed by the interviewing officers. After being advised of the identity of the interviewing officers, and the nature of the interview, MELIEK provided the following information during an unrecorded interview with federal agents:

a. Two or three days before the search, MELIEK was at a store in Lynn near Casa Amelia. MELIEK was in line to check out when he got into an argument with another customer. MELIEK was trying to talk to the clerk, but the other customer insisted on arguing with him. The other customer told MELIEK he was going to go outside to "get his son," so MELIEK drew a gun because he felt threatened by this. MELIEK claimed it was a BB gun and that he threw it out after the incident. After the other customer left, MELIEK got onto his bike and rode away. MELIEK observed a large number of police responding to the incident but did not return.

b. MELIEK was made aware of some of the evidence that was found inside his home. MELIEK had hurt his back playing basketball some time ago and took Percocet pills, methadone, Gabapentin, and smoked marijuana. MELIEK admitted that he had a prescription bottle in his room where he kept drugs. MELIEK stated he had ten 10mg Percocet pills, two Valiums, and an unknown number of 30mg Percocets and Gabapentin. MELIEK paid $10-$15 per 10mg Percocet pill and could not remember who he purchased them from, other than it was a random homeless person on the street. MELIEK was unsure if the drugs contained fentanyl or not. MELIEK said he acquired the gun found in his room a long time ago and could not remember exactly when.

c. When asked about the threaded barrel on the gun and the wear on the threads, MELIEK stated he probably got it like that. MELIEK also stated there was ammunition in his dresser and in a jacket in his room. MELIEK stated he kept the gun for protection after previously being robbed of marijuana.

30.     The name on the prescription bottles were defaced and only "-NICA M" was legible on one bottle. The drug label was also defaced but appeared to be for 300mg Gabapentin capsules.

31.     In summary, after being read his Miranda rights, MELIEK admitted to possessing the seized firearm, seized drugs, and his presence at the incident captured on video where he assaulted a witness with what appeared to be a firearm.

## G.    Review of EMILIO GARCIA's Phone

32.     On November 1, 2023, the NSGTF executed search warrants in relation to the large-scale DTO operating in Lynn discussed above. As part of that case, EMILIO GARCIA, A/K/A

"SIX", SEBASTIEN BEJIN, A/K/A "BASH," and DEIBY FELIX were arrested and charged with drug offenses. Among the items seized during the execution of the search warrants on November 1 and November 6 were over 200 pounds of controlled substances and cutting agents, multiple pill presses and five firearms. GARCIA, BEJIN and FELIX have since pleaded guilty and are pending sentencing. The investigation has revealed that MELIEK was a customer of this DTO prior to it being dismantled by the NSGTF in November 2023.

33.    GARCIA was identified to be the leader of the DTO that was distributing multiple kilograms of controlled substances per week. Those controlled substances included fentanyl powder, methamphetamine, cocaine, counterfeit Adderall pills containing methamphetamine, and counterfeit Percocet pills containing fentanyl. GARCIA was arrested on the afternoon of November 1, 2023, at approximately 4:15 PM, as he was entering into a DTO stash location on Broadway in Lynn where large quantities of controlled substances, scales, and cutting agents were recovered. The investigation determined that GARCIA would prepare packages for retail sales at this stash location and have BEJIN conduct deliveries to customers utilizing a vehicle with a hidden compartment.  Multiple cellular phones were also recovered from GARCIA during his arrest and searched.

34.    During the search of one of GARCIA's cellular phones recovered from his person during his arrest, investigators located a text message conversation between GARCIA and MELIEK (utilizing the phone number ending in 1471), where drug transactions are discussed and arranged.

35.    For example, one exchange took place on October 9, 2023, between GARCIA and MELIEK. During the conversation, MELIEK asks about obtaining pills ("Wtw wit the thangs") and asks for a price for 1,000 counterfeit Percocet pills ("Need 1K good number brodie").

17

GARCIA asks for MELIEK to clarify what kind of pills ("Which ones") and MELIEK responds with "Ⓜ" referring to the "M" imprint on counterfeit Percocet 30mg pills containing fentanyl. GARCIA responds that he has them ("Yea they around") and asks what MELIEK was being charged by his prior source ("How much he was charging u"). MELIEK replies that he was being charged 75 cents per pill ("Nbs .75"). GARCIA replies that he will sell the pills to MELIEK for 55 cents per pill and that he will reduce the price if MELIEK purchases more ("I can do them for 55 for you" "If you grab more a lil cheaper"). MELIEK agrees to the prices and tells GARCIA he needs them immediately ("I need em bro asap"). GARCIA then agrees ("I got you") and tells MELIEK that BEJIN (referred to as "B" for "BASH") will deliver them in approximately 30 minutes ("I'm have B pull up on u that cool", "Yea I got u bro gimme like 30 min"). MELIEK tells GARCIA that he will be needing a resupply every three days or so ("I grab em every 3 days bro Nbs"). Those text messages from GARCIA's phone follow:

| AUTHOR | CONTENT | DATE/TIME |
|---|---|---|
| GARCIA | Wtw | 10/9/2023 9:01:00 PM(UTC+0) |
| MELIEK | Aint shit you know cooolin bro same shit different day you know | 10/9/2023 9:01:23 PM(UTC+0) |
| MELIEK | Wtw wit the Thangs | 10/9/2023 9:01:33 PM(UTC+0) |
| MELIEK | Need 1K good number brodie | 10/9/2023 9:01:42 PM(UTC+0) |
| GARCIA | Which ones | 10/9/2023 9:01:55 PM(UTC+0) |
| MELIEK | Ⓜ | 10/9/2023 9:02:05 PM(UTC+0) |
| MELIEK | I was fucking wit guy but I'm already hipp what happen | 10/9/2023 9:02:49 PM(UTC+0) |
| MELIEK | So I was like ima just TAPP in wit bro | 10/9/2023 9:03:03 PM(UTC+0) |
| GARCIA | Word no doubt | 10/9/2023 9:03:23 PM(UTC+0) |
| GARCIA | Yea they around | 10/9/2023 9:03:26 PM(UTC+0) |
| GARCIA | How much he was charging u | 10/9/2023 9:03:31 PM(UTC+0) |
| MELIEK | Nbs .75 | 10/9/2023 9:03:44 PM(UTC+0) |
| GARCIA | I can do them for 55 for you | 10/9/2023 9:04:10 PM(UTC+0) |
| GARCIA | If you grab more a lil cheaper | 10/9/2023 9:04:16 PM(UTC+0) |
| MELIEK | My daaaawg | 10/9/2023 9:04:22 PM(UTC+0) |
| MELIEK | I need em bro asap | 10/9/2023 9:04:28 PM(UTC+0) |
| GARCIA | I got you | 10/9/2023 9:04:32 PM(UTC+0) |
| GARCIA | I'm have B pull up on u that cool ? | 10/9/2023 9:04:38 PM(UTC+0) |
| MELIEK | I grab em every 3 days bro Nbs | 10/9/2023 9:04:50 PM(UTC+0) |
| MELIEK | And yeah that's smooth bro | 10/9/2023 9:04:56 PM(UTC+0) |
| GARCIA | Ok no doubt | 10/9/2023 9:05:04 PM(UTC+0) |
| GARCIA | Yea I got u bro gimme like 30 min | 10/9/2023 9:05:12 PM(UTC+0) |

36. From review of the conversation, it appears that BEJIN did in fact deliver the 1,000 pills ("Seen him gang Goodlooks bro"). I know from my training and experience that counterfeit Percocet pills usually weigh about 0.10 grams per pill to approximately 0.15 grams per pill. Therefore, 1,000 counterfeit Percocet pills containing fentanyl would weigh approximately 100 grams.

37. It appears from the text messages that GARCIA was planning to meet with MELIEK on November 1, 2023, to conduct a drug transaction. Based upon the known pattern of operation for the DTO, I believe that GARCIA traveled to the DTO's stash location on Broadway in Lynn, in order to package the controlled substances for sale to MELIEK.

38. According to the text messages, the transaction was set to take place shortly after GARCIA's arrest at approximately 4:15 PM, and GARCIA did not meet with MELIEK due to his arrest and detention.

a. At 3:40 PM on November 1, 2023, MELIEK texted GARCIA asking for the same amount of pills that he previously obtained ("Same thing brodie I'm at the crib"). At 3:41 PM GARCIA replied that he would fulfill the order and would do so within an hour ("Ok", "Got you", "Hour"). After GARCIA was arrested, MELIEK sent text messages expressing frustration that his customer (referred to as a "jugg") came to Lynn and could not be served because GARCIA did not respond and sell him the pills ("Wtw foolie", "Need those", "Lmk gang got this jugg drove a hour", "They riding around Lynn let me know yai").

b. Pertinent portions of this text message conversation between GARCIA and MELIEK follow:

| AUTHOR | CONTENT | DATE/TIME |
| --- | --- | --- |
| MELIEK | Gang | 11/1/2023 2:33:44 PM(UTC-4) |
| GARCIA | Yo-yo | 11/1/2023 2:40:19 PM(UTC-4) |
| MELIEK | Same thing brodie I'm at the crib | 11/1/2023 3:40:37 PM(UTC-4) |
| GARCIA | Ok | 11/1/2023 3:41:20 PM(UTC-4) |
| GARCIA | Got you | 11/1/2023 3:41:22 PM(UTC-4) |
| GARCIA | Hour | 11/1/2023 3:41:23 PM(UTC-4) |
| MELIEK | Bet | 11/1/2023 3:41:29 PM(UTC-4) |
| MELIEK | Wtw foolie | 11/1/2023 5:45:33 PM(UTC-4) |
| MELIEK | Wtw yai | 11/1/2023 5:53:38 PM(UTC-4) |
| MELIEK | Need those | 11/1/2023 5:54:08 PM(UTC-4) |

| MELIEK | Lmk gang got this jugg drove a hour | 11/1/2023 5:58:48 PM(UTC-4) |
| MELIEK | They riding around Lynn let me know yai | 11/1/2023 5:59:33 PM(UTC-4) |

39.     I know that over 10 kilograms of counterfeit Percocet pills containing fentanyl were recovered from the Broadway stash location in Lynn where GARCIA was arrested.  I reasonably believe that GARCIA agreed and intended to provide MELIEK with a portion of the counterfeit Percocet pills that were recovered but was prevented in doing so by his arrest.

40.     In one of MELIEK's cellular phones recovered during the search of 9 Hutchinsons Court, investigators located a conversation between MELIEK (utilizing a phone number ending in 1471) and MAURICE (utilizing a phone number ending in 9096, identified by the contact name "MOE Bennett") where they discuss an outstanding debt owed by MELIEK to GARCIA. MELIEK tells MAURICE that GARCIA, who was then incarcerated on the pending federal case, has been reaching out from jail about the money ("6 been calling for that bread"), and specifically that GARCIA's girlfriend has been asking about it ("His shorty been asking").

| AUTHOR | CONTENT | DATE/TIME |
|---|---|---|
| MELIEK | And 6 been calling for that bread | 2/4/2024 7:22:52 AM(UTC+0) |
| MELIEK | His shorty been asking | 2/4/2024 7:22:56 AM(UTC+0) |
| MELIEK | Should I just give her the 480? | 2/4/2024 7:23:15 AM(UTC+0) |

## H.     Review OF MELIEK's Phones

41.     During the execution of the search warrant at MELIEK's residence in September 2024, two of MELIEK's cellular phones were recovered and searched pursuant to the warrant.  A review of these devices revealed that MELIEK accumulated a significant drug debt with SUPPLIER, and there are numerous conversations regarding the accumulated debt.

### a.     MELIEK TEXT MESSAGES WITH SUPPLIER

42.     In one of MELIEK's cellular phones, investigators located a text message conversation between MELIEK (utilizing a phone number ending in 1471) and the SUPPLIER (utilizing a phone number ending in 5139). In this conversation, SUPPLIER and MELIEK discuss

the outstanding drug debt at length. SUPPLIER undertakes extensive efforts to collect the debt, but MELIEK continuously avoids paying the SUPPLIER in full.

43.    On February 15, 2024, SUPPLIER tells MELIEK that he is going to send a runner to collect the debt. MELIEK claims to be out of town and requests that the runner – an individual referred to as "Stick" – come pickup MELIEK. SUPPLIER expresses displeasure with this circumstance and tells MELIEK to "Give me what you have."  MELIEK tells SUPPLIER that he has not been making much profit ("shit was Slow") and that he needs to obtain more drugs to sell ("I had to get more work").  The text exchange follows:

| AUTHOR | CONTENT | DATE/TIME |
|---|---|---|
| SUPPLIER | Wya ima send bro into grab that | 2/15/2024 11:57:58 PM(UTC+0) |
| MELIEK | Shorties if stick wonna come get me but im sliding back bro | 2/16/2024 12:27:27 AM(UTC+0) |
| SUPPLIER | Wtw bro | 2/16/2024 5:48:22 PM(UTC+0) |
| SUPPLIER | We on the 3rd day | 2/16/2024 5:48:28 PM(UTC+0) |
| SUPPLIER | How longs this gunna take ? | 2/16/2024 5:48:38 PM(UTC+0) |
| MELIEK | Wtw Brodie and yesterday I told you stick can come get me I'm coming back lol | 2/16/2024 5:51:49 PM(UTC+0) |
| SUPPLIER | You back ? | 2/16/2024 6:06:46 PM(UTC+0) |
| SUPPLIER | Wya | 2/16/2024 9:51:10 PM(UTC+0) |
| SUPPLIER | Bro you deadass? | 2/17/2024 8:38:08 PM(UTC+0) |
| MELIEK | My fault bro was busy I ain't mean not to text back | 2/17/2024 10:50:29 PM(UTC+0) |
| SUPPLIER | Let me grab that | 2/17/2024 10:54:32 PM(UTC+0) |
| SUPPLIER | Wya | 2/17/2024 10:54:34 PM(UTC+0) |
| MELIEK | Bout to be in the city | 2/18/2024 3:43:52 AM(UTC+0) |
| MELIEK | Yoo | 2/18/2024 3:44:16 AM(UTC+0) |
| SUPPLIER | Give me what you have | 2/18/2024 9:33:08 AM(UTC+0) |
| SUPPLIER | Ima come through the spot | 2/18/2024 9:33:22 AM(UTC+0) |
| SUPPLIER | Tomorrow | 2/18/2024 9:33:27 AM(UTC+0) |
| SUPPLIER | You playing these games again | 2/18/2024 9:33:37 AM(UTC+0) |
| MELIEK | lol na I ain't fuck up or anything this time gang shit was just Slow and was leading up to my bday so I had to get more work rq | 2/18/2024 3:46:04 PM(UTC+0) |
| MELIEK | I don't wonna talk to much thru the phone Brodie but I'm Gucci no worries gang | 2/19/2024 2:07:09 AM(UTC+0) |
| SUPPLIER | Bro I'm not doing this | 2/19/2024 3:10:10 PM(UTC+0) |
| SUPPLIER | I'm I gunna see you today or you gunna give me excuses | 2/19/2024 3:10:30 PM(UTC+0) |
| SUPPLIER | Dubbing my calls and text | 2/19/2024 3:38:51 PM(UTC+0) |

44.    SUPPLIER expresses frustration that MELIEK continues to avoid paying the outstanding debt ("You really ducking this shit bro").  MELIEK rejects the assertion that he is

avoiding the SUPPLIER and tells the SUPPLIER that he has drugs to sell ("Ducking what bro I said I got work all that"). SUPPLIER asks for all the money that MELIEK has ("Give me what you got now", "For bread"), and MELIEK says that he has not yet sold the drugs he has so he cannot meet with SUPPLIER ("Gang I ain't done so that's why I ain't link you yet"). SUPPLIER indicates that he provided MELIEK with four "pies", which is a quantity of marijuana, and that $1,600 is only half of what MELIEK owes of the $3,100, which has been outstanding for over two months ("I gave you 4pies", "16 is barley half", "It's been 2 months"). MELIEK tells the SUPPLIER that he already informed the SUPPLIER that he obtained more drugs to sell and has half of the outstanding debt in cash ("I told you I grabbed more work and I got half the bread at the crib I don't have to lie").

| AUTHOR | CONTENT | DATE/TIME |
|---|---|---|
| SUPPLIER | You really ducking this shit bro | 2/19/2024 10:06:46 PM(UTC+0) |
| MELIEK | Ducking what bro I said I got work all that | 2/19/2024 10:08:10 PM(UTC+0) |
| SUPPLIER | Give me what you got now | 2/19/2024 10:17:38 PM(UTC+0) |
| SUPPLIER | For bread | 2/19/2024 10:17:41 PM(UTC+0) |
| SUPPLIER | Idk if you ain't done | 2/19/2024 10:17:48 PM(UTC+0) |
| SUPPLIER | That's how you feel bro | 2/20/2024 4:41:08 AM(UTC+0) |
| SUPPLIER | Bet ima see tomorrow | 2/20/2024 8:15:27 AM(UTC+0) |
| MELIEK | Gang I ain't done so that's why I ain't link you yet | 2/20/2024 1:06:41 PM(UTC+0) |
| MELIEK | Today ima give you what I got for bread if you want I rather give it too you all at once | 2/20/2024 1:07:22 PM(UTC+0) |
| SUPPLIER | How much you got ? | 2/20/2024 1:09:57 PM(UTC+0) |
| SUPPLIER | ?? | 2/20/2024 1:32:08 PM(UTC+0) |
| SUPPLIER | I gave you 4pies | 2/20/2024 3:19:54 PM(UTC+0) |
| SUPPLIER | 16 is barley half | 2/20/2024 3:20:09 PM(UTC+0) |
| SUPPLIER | Wya | 2/20/2024 3:20:11 PM(UTC+0) |
| MELIEK | It's 3100 all together bro | 2/20/2024 3:23:02 PM(UTC+0) |
| SUPPLIER | Wya ? | 2/20/2024 4:25:07 PM(UTC+0) |
| SUPPLIER | It's been 2 months | 2/20/2024 4:25:21 PM(UTC+0) |
| MELIEK | I told you I grabbed more work and I got half the bread at the crib I don't have to lie | 2/20/2024 7:55:43 PM(UTC+0) |
| MELIEK | I kept it a buck wit you bro | 2/20/2024 7:55:55 PM(UTC+0) |
| SUPPLIER | Grabbed more work from who ? | 2/20/2024 7:56:02 PM(UTC+0) |
| MELIEK | So idk why you saying I'm playing yeah it's been long but I told you what I did bro it's not like I fucked up cause I didn't | 2/20/2024 7:56:29 PM(UTC+0) |
| SUPPLIER | You using my money to grab more work ? | 2/20/2024 7:56:30 PM(UTC+0) |
| MELIEK | No | 2/20/2024 7:56:36 PM(UTC+0) |
| SUPPLIER | What more work you talking about | 2/20/2024 7:56:50 PM(UTC+0) |

45.    SUPPLIER continues to press MELIEK for the outstanding debt.   During the exchange, MELIEK tells SUPPLIER to meet his brother, MAURICE ("I haven't been home it's at the crib my brother got the keys matta fact just link bro later ?", "I'll have him give you the bread"). SUPPLIER responds that he does not want to meet MAURICE because SUPPLIER gave MELIEK the drugs, not MAURICE ("I'll have him give you the bread", "I don't wanna see anyone but you", "Because I gave you the work I didn't give your fucking brother the work").

| AUTHOR | CONTENT | DATE/TIME |
|--------|---------|-----------|
| SUPPLIER | Nigga call me right now | 2/21/2024 10:26:52 AM(UTC+0) |
| SUPPLIER | Fucks your excuse this time | 2/21/2024 10:27:01 AM(UTC+0) |
| SUPPLIER | Fuck you keep texting if I'm telling you to call | 2/21/2024 10:27:18 AM(UTC+0) |
| MELIEK | I'm just getting in the crib bro I'm to bed on my bro ima call you when I get up | 2/21/2024 10:27:29 AM(UTC+0) |
| MELIEK | I'm legit just getting in the crib bro she got kids & shit | 2/21/2024 10:27:47 AM(UTC+0) |
| MELIEK | It's 530 in the morning | 2/21/2024 10:27:59 AM(UTC+0) |
| SUPPLIER | I don't give a fuck | 2/21/2024 10:28:00 AM(UTC+0) |
| SUPPLIER | I ain't texting anymore ima see you when I see you | 2/21/2024 10:28:23 AM(UTC+0) |
| SUPPLIER | Playing these games | 2/21/2024 10:28:43 AM(UTC+0) |
| MELIEK | I tried to text you back because like I said my phone be on silent & didn't want niggas saying im ignoring them lol & Niggas is coming at me | 2/21/2024 10:29:31 AM(UTC+0) |
| MELIEK | I just said I haven't been to the crib my g | 2/21/2024 10:30:06 AM(UTC+0) |
| SUPPLIER | Ight bro keep on using these excuses | 2/21/2024 10:31:16 AM(UTC+0) |
| MELIEK | & like I said if I was on some playing around shit I just wouldn't answer & what excuses ? I'm talking to you like a man we talking bro | 2/21/2024 10:31:41 AM(UTC+0) |
| SUPPLIER | Wya say this to my face like a man | 2/21/2024 10:32:13 AM(UTC+0) |
| SUPPLIER | Nbs leek you gunna make me get out of character | 2/21/2024 10:32:33 AM(UTC+0) |
| MELIEK | See you take everything defensive bro I'm saying as a man like I ain't ignoring you | 2/21/2024 10:32:57 AM(UTC+0) |
| SUPPLIER | Then ima be the bad guy | 2/21/2024 10:33:01 AM(UTC+0) |
| MELIEK | That's what I meant bro | 2/21/2024 10:33:17 AM(UTC+0) |
| MELIEK | I'll hit you when I get my g | 2/21/2024 10:33:45 AM(UTC+0) |
| SUPPLIER | You got what's mine you not tryna give me but when i catch you bro I don't want no excuses | 2/21/2024 10:34:06 AM(UTC+0) |
| MELIEK | You drunk ? I said I haven't been home it's at the crib my brother got the keys matta fact just link bro later ? | 2/21/2024 10:35:47 AM(UTC+0) |
| MELIEK | I'll have him give you the bread | 2/21/2024 10:35:57 AM(UTC+0) |
| SUPPLIER | Fuck I wanna link your bro | 2/21/2024 10:36:16 AM(UTC+0) |
| MELIEK | I ain't want him in my business | 2/21/2024 10:36:22 AM(UTC+0) |
| SUPPLIER | You give me my shit | 2/21/2024 10:36:36 AM(UTC+0) |
| MELIEK | He gunna give you my bread since you think I'm giving you the run around | 2/21/2024 10:36:46 AM(UTC+0) |
| MELIEK | My bread at the crib | 2/21/2024 10:37:05 AM(UTC+0) |
| SUPPLIER | I want you to give me my fucking bread | 2/21/2024 10:37:30 AM(UTC+0) |
| SUPPLIER | Are you fucking stupid | 2/21/2024 10:37:41 AM(UTC+0) |

| SUPPLIER | I ain't talking no more bro | 2/21/2024 10:37:59 AM(UTC+0) |
|---|---|---|
| SUPPLIER | Ima see you when I see you | 2/21/2024 10:38:21 AM(UTC+0) |
| SUPPLIER | I gave you the work so go to your fucking crib and get my my shit | 2/21/2024 10:39:16 AM(UTC+0) |
| SUPPLIER | I don't wanna see anyone but you | 2/21/2024 10:39:31 AM(UTC+0) |
| MELIEK | & bro I treat Niggas with respect so niggas gotta give the same fr | 2/21/2024 10:39:37 AM(UTC+0) |
| SUPPLIER | Nigga I'm asking you for my shit after to months | 2/21/2024 10:40:00 AM(UTC+0) |
| MELIEK | What's the difference if I'm OT between my bro giving you the 16 & me ? lol | 2/21/2024 10:41:19 AM(UTC+0) |
| MELIEK | 1600 is 1600 | 2/21/2024 10:41:26 AM(UTC+0) |
| SUPPLIER | Because I gave you the work I didn't give your fucking brother the work | 2/21/2024 10:41:51 AM(UTC+0) |
| MELIEK | But I got chu my g ima hit you when im up & afta I pay you I'm goood | 2/21/2024 10:42:06 AM(UTC+0) |
| MELIEK | & bro are you good you saying I'm playing ? So I'm trynna get you the bread | 2/21/2024 10:42:25 AM(UTC+0) |

46.     SUPPLIER then raises the stakes and tells MELIEK to pay him the amount owed and all the drugs MELIEK has on hand ("I want all the work you got plus my bread"). SUPPLIER tells MELIEK that he will not take another loss, and MELIEK agrees to pay the $1,600 with the rest in a few weeks ("Ima give you all the bread I got should be 16 + a few dollars and then we'll be at like a band I'll only need a week or 2 for that"). SUPPLIER responds that he is not going to wait to be repaid and wants the drugs that MELIEK has on hand that MELIEK purchased with money owed to the SUPPLIER ("Give me the pies you bought with my bread"), and that he is at MELIEK's residence so that MAURICE can bring the money ("I'm out your spot tell your bro tell bring me that bread").

| AUTHOR | CONTENT | DATE/TIME |
|---|---|---|
| SUPPLIER | I want all the work you got plus my bread | 2/22/2024 3:56:17 PM(UTC+0) |
| SUPPLIER | You think ima take another L with you | 2/22/2024 3:56:40 PM(UTC+0) |
| MELIEK | Ima give you all the bread I got should be 16 + a few dollars and then we'll be at like a band I'll only need a week or 2 for that | 2/22/2024 3:58:18 PM(UTC+0) |
| SUPPLIER | I ain't waiting | 2/22/2024 3:58:46 PM(UTC+0) |
| SUPPLIER | Give me the pies you bought with my bread | 2/22/2024 3:59:05 PM(UTC+0) |
| SUPPLIER | I'm out your spot tell your bro tell bring me that bread | 2/22/2024 4:04:03 PM(UTC+0) |
| MELIEK | He don't stay there bro I said when he goes there he gunna call me | 2/22/2024 4:05:03 PM(UTC+0) |

47.     MELIEK claims that MAURICE will not be at the residence ("He ain't there bro

he don't live there"). SUPPLIER responds that MELIEK's mother is home and she will take care

of the debt ("Well ya moms here she gunna take care of it"). SUPPLIER indicates that he will just

wait at the residence for MELIEK to return ("I'm telling you I ain't leaving").

| AUTHOR | CONTENT | DATE/TIME |
|---|---|---|
| MELIEK | You really think I'm lien about being home bro lol like whaaaaaa | 2/22/2024 4:09:01 PM(UTC+0) |
| SUPPLIER | Idc you lying or not | 2/22/2024 4:10:57 PM(UTC+0) |
| SUPPLIER | Im get my shit today | 2/22/2024 4:11:19 PM(UTC+0) |
| MELIEK | So why you at my crib if I said I was gunna call you when my bro got there | 2/22/2024 4:11:30 PM(UTC+0) |
| SUPPLIER | I want my shit now | 2/22/2024 4:11:41 PM(UTC+0) |
| MELIEK | He ain't there bro he don't live there | 2/22/2024 4:11:45 PM(UTC+0) |
| MELIEK | And he ain't gunna move on my time lol | 2/22/2024 4:11:54 PM(UTC+0) |
| SUPPLIER | Well ya moms here she gunna take care of it | 2/22/2024 4:12:08 PM(UTC+0) |
| MELIEK | Lol I'm saying that's the only person that might walk out she be going to work | 2/22/2024 4:12:32 PM(UTC+0) |
| SUPPLIER | Bet then | 2/22/2024 4:12:46 PM(UTC+0) |
| MELIEK | Bro you buggin fr Nbs | 2/22/2024 4:12:51 PM(UTC+0) |
| SUPPLIER | When she leave ima grab my shit | 2/22/2024 4:12:55 PM(UTC+0) |
| MELIEK | Ima get you that bread today | 2/22/2024 4:13:05 PM(UTC+0) |
| SUPPLIER | Nigga really think I'm playing | 2/22/2024 4:13:08 PM(UTC+0) |
| MELIEK | I don't think no one playing bro lol it's just you acting like I fucked up or ain't responding to you | 2/22/2024 4:13:33 PM(UTC+0) |
| MELIEK | That's weird bro Nbs | 2/22/2024 4:13:39 PM(UTC+0) |
| MELIEK | My mom goes to work in the morning bro | 2/22/2024 4:14:01 PM(UTC+0) |
| MELIEK | Like whaaaaa | 2/22/2024 4:14:10 PM(UTC+0) |
| SUPPLIER | Bet she gunna see me then | 2/22/2024 4:14:12 PM(UTC+0) |
| SUPPLIER | I'm telling you I ain't leaving | 2/22/2024 4:14:41 PM(UTC+0) |
| MELIEK | Ight well that's basically disrespectful trynna involve my mom bro when im telling you when my bro goes there he gunna link you | 2/22/2024 4:15:15 PM(UTC+0) |
| MELIEK | TODAYYY just chilll | 2/22/2024 4:15:21 PM(UTC+0) |
| SUPPLIER | Nah I wanna link you | 2/22/2024 4:15:33 PM(UTC+0) |
| MELIEK | Like damn bro you trynna make my crib hotter than it is bro chillllll out | 2/22/2024 4:15:50 PM(UTC+0) |
| SUPPLIER | Ima turn this bitch up fr | 2/22/2024 4:16:26 PM(UTC+0) |
| MELIEK | You gunna get that today bro just get out the hall bro white people and landlords live next door | 2/22/2024 4:16:32 PM(UTC+0) |
| MELIEK | ON MY DEAD BROTHER YOU GUNNA GET THAT TODAY AND I AINT FUCK UP AT ALL BRO | 2/22/2024 4:16:47 PM(UTC+0) |
| MELIEK | YOU ACTING LIKE IM SOME RANDOM NIGGA BRO | 2/22/2024 4:17:05 PM(UTC+0) |
| SUPPLIER | Knocking on all floors | 2/22/2024 4:17:06 PM(UTC+0) |
| SUPPLIER | Ima waiting till someone answers | 2/22/2024 4:17:12 PM(UTC+0) |
| MELIEK | OK eveyone works Brodie | 2/22/2024 4:17:24 PM(UTC+0) |
| SUPPLIER | Nah you treating me like ima random nigga. Even after you fucked my shit up I made sure you was good | 2/22/2024 4:17:46 PM(UTC+0) |

48.    SUPPLIER indicates that he is leaving but is stationing one of his associates named "Marv" at the residence to wait for MAURICE with the money ("I'm be back but my boy marv there", "He gunna wait till your bro pull up"). MELIEK begs SUPPLIER to not have someone wait in the hallway ("Just please bro don't do that"), because MELIEK's neighbors complained, which led MELIEK to not have customers see him at his residence ("they already complained before about people in the hallway why I cut down on traps there"). MELIEK tells SUPPLIER he has a runner. SUPPLIER asks why MELIEK does not have his runner bring the money and drugs to pay back the SUPPLIER ("So tell you running (sic) to bring me that shit", "All the money and the rest of the bud you have"). MELIEK states he would prefer to sell the drugs he has and use the money to pay off the debt ("why wouldn't I just sell that and pay you that wouldn't make sense I can make more bread off it and pay you lol").

| AUTHOR | CONTENT | DATE/TIME |
|---|---|---|
| SUPPLIER | I'm be back but my boy marv there | 2/22/2024 4:30:37 PM(UTC+0) |
| SUPPLIER | He gunna wait till your bro pull up | 2/22/2024 4:30:47 PM(UTC+0) |
| MELIEK | Bet today for sure you buggin tho Nbs | 2/22/2024 4:32:13 PM(UTC+0) |
| MELIEK | Just please bro don't do that like if anything wait in ya car or Suttin they already complained before about people in the hallway why I cut down on traps there …. I get it you mad or whatever but end of the day it's gunna fall on mom dukes | 2/22/2024 4:36:54 PM(UTC+0) |
| MELIEK | Or on the porch just not the hall because the bitch be coming thru sometimes cleaning the hall just weird shit but she's looking for any reason feel me | 2/22/2024 4:37:35 PM(UTC+0) |
| SUPPLIER | Idgaf I'm in here | 2/22/2024 4:38:03 PM(UTC+0) |
| SUPPLIER | Let that bitch come | 2/22/2024 4:38:24 PM(UTC+0) |
| SUPPLIER | So you're just at a crib laying down not doing shit and I'm moving any type of work? | 2/22/2024 11:26:12 PM(UTC+0) |
| MELIEK | No hell no have a runner bro but some days shit be slow | 2/22/2024 11:26:49 PM(UTC+0) |
| SUPPLIER | So tell you running to bring me that shit | 2/22/2024 11:27:37 PM(UTC+0) |
| SUPPLIER | All the money and the rest of the bud you have | 2/22/2024 11:27:45 PM(UTC+0) |
| MELIEK | lol why wouldn't I just sell that and pay you that wouldn't make sense I can make more bread off it and pay you lol | 2/22/2024 11:28:29 PM(UTC+0) |
| MELIEK | Hell no I don't want niggas in my business bro my bread at my crib he ain't handling my shit lol I have someone see him | 2/22/2024 11:29:23 PM(UTC+0) |
| MELIEK | I'm bout to call my bro seee where he at | 2/22/2024 11:29:39 PM(UTC+0) |
| MELIEK | Have stick see him ? | 2/22/2024 11:29:45 PM(UTC+0) |

| SUPPLIER | Nah ima see him | 2/22/2024 11:31:12 PM(UTC+0) |

49.     SUPPLIER continues to express frustration about not being paid. SUPPLIER tells MELIEK that he owes over $10,000, and 4 "pies" of marijuana ("Listen bro idgaf you owe our past debit is over 10k", "Plus you owe me 4 pies on top", "You've been ducking me for a full week").

| AUTHOR | CONTENT | DATE/TIME |
|---|---|---|
| MELIEK | I told you 1600-2 | 2/26/2024 4:37:26 PM(UTC+0) |
| SUPPLIER | When am I gunna get the rest of? | 2/26/2024 4:37:44 PM(UTC+0) |
| MELIEK | Jst gotta finish some do this work Bro gimmie a couple more days for the rest | 2/26/2024 4:41:48 PM(UTC+0) |
| MELIEK | I'll have bro link you today tho for sure | 2/26/2024 4:41:56 PM(UTC+0) |
| SUPPLIER | I gave you 2 months and a half | 2/26/2024 4:42:27 PM(UTC+0) |
| MELIEK | Jst gotta finish some of this work gimmie a couple more days for the rest | 2/26/2024 4:42:28 PM(UTC+0) |
| SUPPLIER | Idk why you so scared to link me | 2/26/2024 4:42:39 PM(UTC+0) |
| SUPPLIER | Shits crazy | 2/26/2024 4:42:42 PM(UTC+0) |
| MELIEK | Bro no one scared I been having shit to do for the bday been at shorties all type of shit | 2/26/2024 4:43:41 PM(UTC+0) |
| SUPPLIER | Wyd bro ima pull up | 2/26/2024 4:44:16 PM(UTC+0) |
| SUPPLIER | Wyd for your bro ima pull up | 2/26/2024 4:44:24 PM(UTC+0) |
| MELIEK | And bro I ain't give you shorty addy because your impulsive niggas was in my halll like damn I ain't even fuck up like I said then I told Niggas my landlord already on Niggas back and Niggas basically said fuck mom dukes that was nasty work I would never bro | 2/26/2024 4:46:08 PM(UTC+0) |
| MELIEK | Huh | 2/26/2024 4:46:19 PM(UTC+0) |
| SUPPLIER | Listen bro idgaf you owe our past debit is over 10k | 2/26/2024 4:53:49 PM(UTC+0) |
| SUPPLIER | Plus you owe me 4 pies on top | 2/26/2024 4:53:59 PM(UTC+0) |
| SUPPLIER | You've been ducking me for a full week | 2/26/2024 4:54:30 PM(UTC+0) |
| SUPPLIER | They same respect your giving me. I'm reciprocating | 2/26/2024 4:54:58 PM(UTC+0) |
| SUPPLIER | I said wyd for your bday cause you know im pulling up | 2/26/2024 4:55:27 PM(UTC+0) |
| MELIEK | Idk yet you know I don't do much but for sure YU sliding | 2/26/2024 4:56:56 PM(UTC+0) |
| MELIEK | Yeah but bro I was clearing down each time and see that's ungrateful saying you don't give a fuck but I'm trying to clear it giving Bread on top when I only working wit 1 or 2 pies at the time | 2/26/2024 4:58:13 PM(UTC+0) |
| SUPPLIER | Why the fuck would I give you more ? | 2/26/2024 4:58:41 PM(UTC+0) |
| SUPPLIER | Gave you 4 pies, it's been 2 months and a half | 2/26/2024 4:59:10 PM(UTC+0) |
| SUPPLIER | Telll me how I'm suppose to make money off that | 2/26/2024 4:59:24 PM(UTC+0) |
| MELIEK | And idgaf is crazy lol I never once said I don't give a fuck or fuck you NOT ONCE but it's cool bro now I know Niggas looked at me as just Business | 2/26/2024 4:59:43 PM(UTC+0) |
| MELIEK | I'm not saying give me more I'm saying I was still clearing some of the debt wit the just 1 or 2 pies | 2/26/2024 5:00:20 PM(UTC+0) |

| SUPPLIER | You ducking me, now you don't wanna see me in my face. Your actions is saying fuck you | 2/26/2024 5:00:30 PM(UTC+0) |

50.    SUPPLIER asks MELIEK where MAURICE is, and MELIEK replies that he is out of town, but is only 35 minutes away.  SUPPLIER tells MELIEK that he knows MELIEK was at the Encore casino, spending money that is owed to SUPPLIER ("You really at the encore huh", "Wasting me bread snm", "You was at encore last night").  SUPPLIER asks MELIEK for MAURICE's phone number and MELIEK provides the phone number ending in 5159.

| AUTHOR | CONTENT | DATE/TIME |
|---|---|---|
| SUPPLIER | Wtw with your bro | 2/26/2024 7:02:33 PM(UTC+0) |
| SUPPLIER | Where he at | 2/26/2024 7:02:36 PM(UTC+0) |
| MELIEK | He's OT but not far 35 min tops | 2/26/2024 7:18:59 PM(UTC+0) |
| SUPPLIER | Wtw | 2/26/2024 9:44:31 PM(UTC+0) |
| SUPPLIER | This is that shit I'm talking about | 2/26/2024 9:57:39 PM(UTC+0) |
| SUPPLIER | You really at the encore huh | 2/26/2024 10:27:33 PM(UTC+0) |
| SUPPLIER | Wasting me bread snm | 2/26/2024 10:27:42 PM(UTC+0) |
| SUPPLIER | You at encore | 2/26/2024 10:44:46 PM(UTC+0) |
| MELIEK | Huh my phone was dead | 2/26/2024 10:48:36 PM(UTC+0) |
| SUPPLIER | You was at encore last night | 2/26/2024 10:55:54 PM(UTC+0) |
| SUPPLIER | Idk why you acting dumb like you can't see | 2/26/2024 11:01:24 PM(UTC+0) |
| SUPPLIER | Idk why you acting dumb like you can't read | 2/26/2024 11:02:32 PM(UTC+0) |
| SUPPLIER | Don't feel some type when I post you. Wasting my bread with your bitch | 2/26/2024 11:03:03 PM(UTC+0) |
| SUPPLIER | You know someone's gunna tell me where you are | 2/26/2024 11:03:14 PM(UTC+0) |
| MELIEK | Old my boy | 2/26/2024 11:08:45 PM(UTC+0) |
| MELIEK | That video old | 2/26/2024 11:08:52 PM(UTC+0) |
| SUPPLIER | What's your brother's number? I'm gonna get with him. | 2/27/2024 2:17:13 PM(UTC+0) |
| SUPPLIER | ? | 2/27/2024 4:41:11 PM(UTC+0) |
| SUPPLIER | You back now let's link | 3/3/2024 9:51:46 PM(UTC+0) |
| SUPPLIER | We still playing games ? | 3/4/2024 3:40:35 PM(UTC+0) |
| SUPPLIER | Bet | 3/4/2024 6:03:30 PM(UTC+0) |
| SUPPLIER | Gotta pull up to your crib? | 3/5/2024 4:29:17 PM(UTC+0) |
| MELIEK | I ain't back yet bro bro gunna link you | 3/5/2024 4:32:36 PM(UTC+0) |
| SUPPLIER | Send me his number | 3/5/2024 4:33:02 PM(UTC+0) |
| SUPPLIER | We're he at | 3/5/2024 4:33:12 PM(UTC+0) |
| SUPPLIER | Where he at | 3/5/2024 4:33:28 PM(UTC+0) |
| MELIEK | [5159] | 3/5/2024 4:34:31 PM(UTC+0) |
| SUPPLIER | How much he got for me ? | 3/5/2024 4:40:45 PM(UTC+0) |
| MELIEK | 16 and ima give you some more bread when I touchdown | 3/5/2024 4:41:49 PM(UTC+0) |
| SUPPLIER | When you touch | 3/5/2024 4:47:37 PM(UTC+0) |
| SUPPLIER | ? | 3/5/2024 5:26:18 PM(UTC+0) |
| MELIEK | A couple. Days bought a one way flight | 3/5/2024 5:31:37 PM(UTC+0) |
| MELIEK | But text or call my bro | 3/5/2024 5:32:10 PM(UTC+0) |
| SUPPLIER | So you took my other half out there | 3/5/2024 5:34:09 PM(UTC+0) |
| MELIEK | What no I have it in work Ibeen told you this | 3/5/2024 5:35:36 PM(UTC+0) |

| SUPPLIER | So since you're out there, making bread when you get back, you should have more cheese going towards the debt you owe | 3/5/2024 5:45:14 PM(UTC+0) |
|---|---|---|
| MELIEK | Yo bro my brother was just check in the Situation because he ain't know the situation | 3/6/2024 6:02:16 PM(UTC+0) |
| MELIEK | He did the same thing wit bash bro ain't on that time | 3/6/2024 6:03:19 PM(UTC+0) |
| MELIEK | I don't tell him my business so he just checked the situation | 3/6/2024 6:09:20 PM(UTC+0) |
| MELIEK | & I only told him cause you was in the hall didn't want him to get caught off guard feel me he wasn't on no back door shit or anything | 3/6/2024 6:15:13 PM(UTC+0) |
| MELIEK | So bro just went to miggz because he was bagged with his bro he was just figuring out the situation Brodie seeing if I was keeping it a buck and just seeing the situation that's all bro | 3/6/2024 6:44:52 PM(UTC+0) |
| MELIEK | He don't social so he couldn't hit you or gq up feel me that's all you know I ain't on that time I don't know why you entertain that shit Brodie | 3/6/2024 6:45:43 PM(UTC+0) |
| MELIEK | You Still bro at the end of the day gang don't ever think niggas on some shit bro bro | 3/6/2024 6:54:07 PM(UTC+0) |
| MELIEK | Emphasized "[5159]" | 3/6/2024 6:55:01 PM(UTC+0) |
| SUPPLIER | Wtw you still in Cali? | 3/7/2024 5:39:20 PM(UTC+0) |
| SUPPLIER | ? | 3/7/2024 7:17:17 PM(UTC+0) |
| SUPPLIER | I know you back at your moms | 3/7/2024 7:18:07 PM(UTC+0) |
| SUPPLIER | Lmk if you gunna come down if I gotta go up | 3/7/2024 7:18:27 PM(UTC+0) |
| MELIEK | Be back tomorrow | 3/7/2024 7:22:29 PM(UTC+0) |
| SUPPLIER | You really insulting my intelligence. | 3/7/2024 7:25:43 PM(UTC+0) |
| SUPPLIER | You think I don't know you're already home I knew that shit yesterday | 3/7/2024 7:25:53 PM(UTC+0) |
| SUPPLIER | I want the bread Eli gave you to make that move to on top of the 2k you got a f mine | 3/7/2024 7:26:31 PM(UTC+0) |
| MELIEK | What bread Eli gave me ? He ain't give me no bread | 3/7/2024 7:27:02 PM(UTC+0) |
| MELIEK | So niggas need to stop lien | 3/7/2024 7:27:11 PM(UTC+0) |
| SUPPLIER | Coo, I know you staying on your mom's couch. | 3/7/2024 7:27:52 PM(UTC+0) |

51.    On March 21, 2024, SUPPLIER and MELIEK continue to exchange several text messages regarding this outstanding drug debt. MELIEK indicates he is going to travel to NH and will have $2,000 for SUPPLIER after he returns in two days ("I'm going to NH get 2 bands I'll be back ina few days bro"). MELIEK informs SUPPLIER that he is willing to give SUPPLIER an amount now and is willing to provide "work" to SUPPLIER as well, but then will not be able to give SUPPLIER any more money. MELIEK says he does not have any "bud" – referring to marijuana – but does have other controlled substances that he was going to sell in New Hampshire ("up top") and use that money to pay SUPPLIER ("I don't got bud I got work and some other shit

I was gunna go up top make that shake and come back pay you"). SUPPLIER tells MELIEK that he is not interested in the "work" and only sells "bud," not "work" ("Work ? I don't fuck with anything but bud"). Based on the context of this exchange, I know when MELIEK is discussing "work" he is referring to drugs other than marijuana. MELIEK is planning to go to New Hampshire to sell drugs and return with $2,000 to pay SUPPLIER some of the debt he owes.

| AUTHOR | CONTENT | DATE/TIME |
|---|---|---|
| SUPPLIER | Duckin again? | 3/21/2024 3:34:24 PM(UTC+0) |
| SUPPLIER | But I'm the bad guy when I pull up to your moms crib | 3/21/2024 3:35:26 PM(UTC+0) |
| SUPPLIER | Snm | 3/21/2024 3:59:25 PM(UTC+0) |
| MELIEK | I ain't ducking bro just gimmie a little I was sleep | 3/21/2024 4:52:16 PM(UTC+0) |
| SUPPLIER | Wya I hit you at 8 no reply | 3/21/2024 4:52:53 PM(UTC+0) |
| MELIEK | I'm just waking up bro I'm at shorties & last night I was running around | 3/21/2024 4:53:32 PM(UTC+0) |
| SUPPLIER | Answer your phone | 3/21/2024 4:53:57 PM(UTC+0) |
| MELIEK | I'm just getting up gimmie 10 min | 3/21/2024 4:54:21 PM(UTC+0) |
| SUPPLIER | You been up | 3/21/2024 5:00:45 PM(UTC+0) |
| SUPPLIER | Answer your front door about to pull up | 3/21/2024 5:01:00 PM(UTC+0) |
| MELIEK | Bro I woke up<br>And went back to<br>Sleep | 3/21/2024 5:01:42 PM(UTC+0) |
| MELIEK | And I ain't at the crib lol | 3/21/2024 5:01:47 PM(UTC+0) |
| SUPPLIER | Bet | 3/21/2024 5:04:21 PM(UTC+0) |
| MELIEK | Gimmie a little just gotta make this shake when I get to the city & I don't want this shorty in my business that's why I wasn't answering | 3/21/2024 5:04:22 PM(UTC+0) |
| MELIEK | Bro I told you I wasn't home | 3/21/2024 5:05:35 PM(UTC+0) |
| MELIEK | I'm not home you be swearing I'm lien | 3/21/2024 5:05:51 PM(UTC+0) |
| MELIEK | & I just peeped you put my camera down please stop doing that bro because when I ain't home I can't see I gotta have my bro go there & fix it now | 3/21/2024 5:26:10 PM(UTC+0) |
| MELIEK | Yooo | 3/21/2024 5:40:34 PM(UTC+0) |
| SUPPLIER | Wya | 3/21/2024 5:41:13 PM(UTC+0) |
| MELIEK | Bout to be at the in 5 min | 3/21/2024 5:42:17 PM(UTC+0) |
| SUPPLIER | You home | 3/21/2024 6:05:51 PM(UTC+0) |
| MELIEK | Yeah | 3/21/2024 6:13:18 PM(UTC+0) |
| MELIEK | Slide | 3/21/2024 6:13:21 PM(UTC+0) |
| SUPPLIER | Got you around6 | 3/21/2024 6:13:48 PM(UTC+0) |
| MELIEK | I'm going to NH get 2 bands I'll be back ina few days bro | 3/21/2024 6:59:57 PM(UTC+0) |
| SUPPLIER | Ima send stick to pick up the bread you have now | 3/21/2024 7:00:28 PM(UTC+0) |
| MELIEK | Ight gimmie a little | 3/21/2024 7:01:15 PM(UTC+0) |
| SUPPLIER | What a little ? | 3/21/2024 7:01:25 PM(UTC+0) |
| MELIEK | 2 hrs ? | 3/21/2024 7:01:37 PM(UTC+0) |
| SUPPLIER | 5 right | 3/21/2024 7:05:12 PM(UTC+0) |
| MELIEK | Yeah and bro I ain't got much now I'm going up there to get 2 bands | 3/21/2024 7:13:24 PM(UTC+0) |
| SUPPLIER | You really tryna keep my money shits crazy | 3/21/2024 7:13:50 PM(UTC+0) |

| SUPPLIER | Ima get everything | 3/21/2024 7:13:58 PM(UTC+0) |
|---|---|---|
| MELIEK | Ight bro slide at 5 if you want this work and bread ima be at zero bro so it's up to you | 3/21/2024 7:19:43 PM(UTC+0) |
| SUPPLIER | Yeah how much bud and bread ? | 3/21/2024 7:20:13 PM(UTC+0) |
| SUPPLIER | The bud good be the same quality I gave you | 3/21/2024 7:20:31 PM(UTC+0) |
| MELIEK | I don't got bud I got work and some other shit I was gunna go up top make that shake and come back pay you | 3/21/2024 7:21:39 PM(UTC+0) |
| SUPPLIER | Work ? I don't fuck with anything but bud | 3/21/2024 7:24:44 PM(UTC+0) |
| SUPPLIER | How much bread you got | 3/21/2024 7:25:23 PM(UTC+0) |
| MELIEK | I'm hippp that's why I said if you want this work and I know you don't fw the other shits so I was gunna go up top and come back pay you | 3/21/2024 7:25:34 PM(UTC+0) |
| SUPPLIER | How much you got now ? | 3/21/2024 7:25:51 PM(UTC+0) |
| MELIEK | 5 but ima see you at 5 I'll have more bread | 3/21/2024 7:26:29 PM(UTC+0) |
| MELIEK | Ima try atleast get a band for you today | 3/21/2024 7:27:08 PM(UTC+0) |
| MELIEK | So when I come back give you 2 bands I would've gave you 3700 | 3/21/2024 7:27:40 PM(UTC+0) |
| MELIEK | Then we can work on the debt | 3/21/2024 7:27:49 PM(UTC+0) |
| SUPPLIER | How you only have me 680 | 3/21/2024 7:28:10 PM(UTC+0) |
| MELIEK | My fault I'll give you the 20 lol | 3/21/2024 7:28:25 PM(UTC+0) |
| MELIEK | We was at 3200 for the 4 you gave me recently | 3/21/2024 7:28:42 PM(UTC+0) |

52.     On March 25, 2024, SUPPLIER and MELIEK exchange several additional text messages regarding the outstanding debt.   In this exchange, SUPPLIER and MELIEK are discussing SUPPLIER sending an individual named "stick" to collect $2,000 from MELIEK ("Ima send stick to grab that 2k from you").   SUPPLIER then accuses MELIEK of consuming "fake blue[s]," which are counterfeit oxycodone pills known to contain fentanyl.  MELIEK states "And ONCE AGAIN I TRAP THOSE LOLOLOL," confirming that he sells counterfeit Percocet pills that contain fentanyl ("I TRAP THOSE") and does not consume them himself.  These statements were in fact corroborated by the pills recovered from MELIEK's bedroom during the execution of the search warrant on September 19, 2024, at 9 Hutchinsons Court in Lynn, Massachusetts.

| AUTHOR | CONTENT | DATE/TIME |
|---|---|---|
| SUPPLIER | We can't keep having this convo when you just be lying bro | 3/25/2024 7:48:54 PM(UTC+0) |
| SUPPLIER | Ima send stick to grab that 2k from you | 3/25/2024 7:49:09 PM(UTC+0) |
| MELIEK | Lying about what | 3/25/2024 7:58:56 PM(UTC+0) |
| SUPPLIER | Taking fake blue | 3/25/2024 8:13:21 PM(UTC+0) |
| SUPPLIER | Wya though ima grab that bread | 3/25/2024 8:13:33 PM(UTC+0) |
| MELIEK | What lol bro don't disrespect I don't do no fake blues never have never will | 3/25/2024 8:23:45 PM(UTC+0) |
| MELIEK | Wrong nigga my g | 3/25/2024 8:23:48 PM(UTC+0) |

| SUPPLIER | You think ima foo bro | 3/25/2024 8:24:23 PM(UTC+0) |
|---|---|---|
| SUPPLIER | Shits crazy | 3/25/2024 8:24:37 PM(UTC+0) |
| SUPPLIER | Wya though | 3/25/2024 8:24:45 PM(UTC+0) |
| MELIEK | Niggas be crazy | 3/25/2024 8:25:11 PM(UTC+0) |
| MELIEK | You know how many niggas died from them Shit and niggas have the audacity to think I would do those | 3/25/2024 8:29:02 PM(UTC+0) |
| MELIEK | Niggas be crazy lolololol | 3/25/2024 8:29:09 PM(UTC+0) |
| MELIEK | We gotta kick it bro and chop it | 3/25/2024 8:34:56 PM(UTC+0) |
| MELIEK | Wtw | 3/25/2024 8:44:04 PM(UTC+0) |
| MELIEK | And we gotta figure this shit out and see what the debt at | 3/25/2024 9:12:30 PM(UTC+0) |
| MELIEK | Lmk if you sliding | 3/25/2024 9:12:54 PM(UTC+0) |
| MELIEK | ??? | 3/25/2024 9:18:38 PM(UTC+0) |
| MELIEK | And ONCE AGAIN I TRAP THOSE LOLOLOL | 3/25/2024 9:19:12 PM(UTC+0) |
| MELIEK | Crib and I ain't linking stick | 3/25/2024 9:19:51 PM(UTC+0) |
| MELIEK | See I hit you too link and then it's games | 3/25/2024 9:24:37 PM(UTC+0) |
| MELIEK | Like you expect niggas to move on ya time | 3/25/2024 9:24:52 PM(UTC+0) |
| SUPPLIER | That's why I got stick | 3/26/2024 4:52:32 PM(UTC+0) |

53.    As they continue to argue over the debt, MELIEK then describes in detail that he obtained the counterfeit pills for 50 cents and would sell them for $3, $10, and $20 ("Ima break it down to you I was getting them at .50 booking them for 3-10-20").

| AUTHOR | CONTENT | DATE/TIME |
|---|---|---|
| SUPPLIER | How about we worry about our recent debut first you owe 2550 | 3/27/2024 2:02:40 AM(UTC+0) |
| SUPPLIER | Let's take care of that | 3/27/2024 2:03:02 AM(UTC+0) |
| MELIEK | I'm hippp bro that's what ima give you some bread & figure out what we at for the other one | 3/27/2024 2:03:40 AM(UTC+0) |
| MELIEK | But bro why you talking about I be taking fake blues lol | 3/27/2024 2:04:11 AM(UTC+0) |
| SUPPLIER | So we know what you owe for that let's clear that | 3/27/2024 2:04:49 AM(UTC+0) |
| MELIEK | Bet | 3/27/2024 2:05:02 AM(UTC+0) |
| SUPPLIER | You said you got 2k let's get that over with | 3/27/2024 2:05:07 AM(UTC+0) |
| SUPPLIER | I'm send bro over there tomorrow | 3/27/2024 2:05:21 AM(UTC+0) |
| MELIEK | Bro I'm not linking stick I wonna chop it | 3/27/2024 2:05:45 AM(UTC+0) |
| SUPPLIER | Because I'm not a fool bro. If you can't accurate fact that niggas know then idk what to tell you | 3/27/2024 2:05:58 AM(UTC+0) |
| SUPPLIER | Chop it about what ? | 3/27/2024 2:06:19 AM(UTC+0) |
| MELIEK | Bro STOP LISTENING TO FUCKIN NIGGAS NBS | 3/27/2024 2:06:32 AM(UTC+0) |
| MELIEK | ASK ME FIRST NIGGA | 3/27/2024 2:06:41 AM(UTC+0) |
| MELIEK | MY MANS DIED OFF FAKE ERKS ANS YOU THINK IMA TAKE EM LIKE COME ON BRO I HAVE ENOUGH COMMON SENSE I KNOW YOU DO | 3/27/2024 2:07:32 AM(UTC+0) |
| MELIEK | about everything bro | 3/27/2024 2:07:52 AM(UTC+0) |
| MELIEK | Shit be having me hot lol | 3/27/2024 2:08:28 AM(UTC+0) |
| MELIEK | Not at you because I know you ain't saying it I'm saying the niggas that's running back | 3/27/2024 2:09:00 AM(UTC+0) |
| MELIEK | Ima break it down to you I was getting them at .50 booking them for 3-10-20 | 3/27/2024 2:09:31 AM(UTC+0) |

| SUPPLIER | So does everybody else but that don't stop them. If you can't accept that then idk | 3/27/2024 2:09:49 AM(UTC+0) |
|---|---|---|
| MELIEK | Huh | 3/27/2024 2:10:06 AM(UTC+0) |
| MELIEK | At this point believe what you want bro lol | 3/27/2024 2:10:41 AM(UTC+0) |
| SUPPLIER | Nothing bro I'm not tryna have that convo about you "taking anything". Its your business | 3/27/2024 2:11:08 AM(UTC+0) |
| MELIEK | I'm hippp but you brought it up | 3/27/2024 2:11:45 AM(UTC+0) |
| MELIEK | Kindve like talking shit | 3/27/2024 2:11:55 AM(UTC+0) |
| MELIEK | Not even knowing I don't do that shit I sell it big difference | 3/27/2024 2:12:09 AM(UTC+0) |
| SUPPLIER | Bro, I just don't know how you think we're so fucking stupid | 3/27/2024 2:12:30 AM(UTC+0) |
| SUPPLIER | I had a conversation with your own brother. He confirmed it | 3/27/2024 2:12:48 AM(UTC+0) |

54.    MELIEK continues to dispute SUPPLIER's assertion that he consumes counterfeit pills. MELIEK is emphatic ("I don't take FAKE ERKS I get real erks") and implores SUPPLIER to call his brother to confirm. MELIEK then goes on to question what SUPPLIER does not understand: he sells counterfeit pills and does not take them ("Like wtf don't niggas get I selll them").

| AUTHOR | CONTENT | DATE/TIME |
|---|---|---|
| MELIEK | Nigggga I don't take FAKE ERKS I get real erks call him and ask that | 3/27/2024 2:13:14 AM(UTC+0) |
| MELIEK | That's what be wrong wit yall niggas don't even know what yall be talking about | 3/27/2024 2:13:38 AM(UTC+0) |
| MELIEK | ON MY DEAD BROTHER I DONT TAKE FAKE ERKS NIGGA | 3/27/2024 2:13:56 AM(UTC+0) |
| MELIEK | ON SKEEEEE | 3/27/2024 2:14:00 AM(UTC+0) |
| MELIEK | why niggas gotta mind the business that pays them | 3/27/2024 2:14:18 AM(UTC+0) |
| MELIEK | And my brother even knows that I don't take em lolololol | 3/27/2024 2:14:31 AM(UTC+0) |
| MELIEK | So what you saying | 3/27/2024 2:14:38 AM(UTC+0) |
| MELIEK | We can call on 3 way let's do it | 3/27/2024 2:14:48 AM(UTC+0) |
| SUPPLIER | Well nigga you taking perks on me my dime | 3/27/2024 2:15:10 AM(UTC+0) |
| MELIEK | Once again noooooo | 3/27/2024 2:15:22 AM(UTC+0) |
| MELIEK | Like wtf don't niggas get I selll them I been fuckin stoppped | 3/27/2024 2:15:39 AM(UTC+0) |
| SUPPLIER | Alright we done talking about that | 3/27/2024 2:15:41 AM(UTC+0) |
| MELIEK | Niggas don't get it | 3/27/2024 2:15:43 AM(UTC+0) |
| SUPPLIER | Idc fuck it | 3/27/2024 2:15:50 AM(UTC+0) |
| SUPPLIER | So when you gunna have my $$ | 3/27/2024 2:15:57 AM(UTC+0) |
| MELIEK | Couple days bro we'll link I ain't linking stick | 3/27/2024 2:16:13 AM(UTC+0) |
| MELIEK | It's ya bud we'll link | 3/27/2024 2:16:18 AM(UTC+0) |
| MELIEK | You was dien for me too show my face bro so couple days we'll link at my moms chop it up | 3/27/2024 2:16:40 AM(UTC+0) |
| MELIEK | Just me and you .. you can come up all that see my room lolololol | 3/27/2024 2:17:07 AM(UTC+0) |

| SUPPLIER | Yo yo | 3/30/2024 9:17:31 PM(UTC+0) |
| SUPPLIER | Wya ima tryna grab that 2k | 3/30/2024 9:17:40 PM(UTC+0) |
| SUPPLIER | …? | 3/30/2024 10:04:41 PM(UTC+0) |
| MELIEK | Gimmie a little not home yet & still need to get some bread | 3/30/2024 10:06:09 PM(UTC+0) |

55.     MELIEK and SUPPLIER continue to exchange messages about the debt, and SUPPLIER continues to express frustration that MELIEK refuses to pay him. SUPPLIER indicates he learned that MELIEK attempted to buy drugs from another supplier, meaning that MELIEK has cash and is simply refusing to pay ("So you gunna pay me with the bread you was gunna give steff for those packs or it's fuck you ?").

| AUTHOR | CONTENT | DATE/TIME |
|---|---|---|
| SUPPLIER | If I don't get my shit today it up fr | 4/4/2024 4:50:31 PM(UTC+0) |
| SUPPLIER | I ain't hearing it today | 4/4/2024 4:50:46 PM(UTC+0) |
| MELIEK | lol and I ain't get any packs off him | 4/4/2024 4:52:11 PM(UTC+0) |
| SUPPLIER | Be on your tough shot then | 4/4/2024 4:52:43 PM(UTC+0) |
| SUPPLIER | Be on your tough shit then | 4/4/2024 4:52:54 PM(UTC+0) |
| MELIEK | Me and him got our own personal lol it ain't my fault he don't know how to trap | 4/4/2024 4:53:57 PM(UTC+0) |
| MELIEK | But that's neither here or there | 4/4/2024 4:54:27 PM(UTC+0) |
| MELIEK | Questioned "Be on your tough shit then" | 4/4/2024 4:54:37 PM(UTC+0) |
| SUPPLIER | You don't know how to trap either nigga | 4/4/2024 4:54:41 PM(UTC+0) |
| SUPPLIER | So you gunna pay me with the bread you was gunna give steff for those packs or it's fuck you ? | 4/4/2024 4:59:11 PM(UTC+0) |
| MELIEK | Yeah I'll have some Bread for you today and It's never fuck you bro like damn why you be taking it that way | 4/4/2024 5:01:49 PM(UTC+0) |
| MELIEK | What does this mean | 4/4/2024 5:02:02 PM(UTC+0) |
| SUPPLIER | Cause you on your sucka shit. Got bread tryna buy packs other people | 4/4/2024 5:06:53 PM(UTC+0) |
| SUPPLIER | I want that bread you was gunna buy packs of steff with | 4/4/2024 5:07:15 PM(UTC+0) |
| SUPPLIER | I don't want no petty cash | 4/4/2024 5:07:22 PM(UTC+0) |
| MELIEK | Bro I hit steff for A Hp I ain't hit him for packs | 4/4/2024 5:08:03 PM(UTC+0) |
| MELIEK | So idk where niggas be getting their info Nbs | 4/4/2024 5:09:48 PM(UTC+0) |
| SUPPLIER | Wya | 4/4/2024 5:18:42 PM(UTC+0) |
| SUPPLIER | I want my cheese | 4/4/2024 5:18:47 PM(UTC+0) |
| MELIEK | Shorties told YU this last night | 4/4/2024 5:21:54 PM(UTC+0) |
| SUPPLIER | Rells crib ? | 4/4/2024 5:31:56 PM(UTC+0) |
| MELIEK | Rell's crib | 4/4/2024 5:32:49 PM(UTC+0) |
| MELIEK | I'm at shorties bro smh | 4/4/2024 5:34:04 PM(UTC+0) |
| SUPPLIER | When you gunna be home | 4/4/2024 5:38:45 PM(UTC+0) |
| MELIEK | Idk prob a little later | 4/4/2024 5:39:25 PM(UTC+0) |
| MELIEK | But the popping up gotta stop bro because I told you my landlord all type of shit feel me sit out front or Suttin the landlord son live on the second floor feel me | 4/4/2024 5:49:18 PM(UTC+0) |

| SUPPLIER | Pay me | 4/4/2024 5:49:41 PM(UTC+0) |
|---|---|---|
| SUPPLIER | Or I'm over there shits simple | 4/4/2024 5:49:51 PM(UTC+0) |
| MELIEK | I'm telling you I am lol you be popping up like I'm saying I ain't | 4/4/2024 5:50:27 PM(UTC+0) |
| SUPPLIER | You was suppose to pay Sunday | 4/4/2024 5:51:46 PM(UTC+0) |
| MELIEK | & I be trynna get more bread for you | 4/4/2024 5:51:56 PM(UTC+0) |
| SUPPLIER | Tryna buy packs off other people | 4/4/2024 5:52:01 PM(UTC+0) |
| SUPPLIER | Nah pay what you got | 4/4/2024 5:52:11 PM(UTC+0) |
| MELIEK | Bro no one trynna buy packs off other ppl | 4/4/2024 5:52:24 PM(UTC+0) |
| SUPPLIER | Pay your dues | 4/4/2024 5:52:27 PM(UTC+0) |
| MELIEK | Ight ima hit you when I'm in the city | 4/4/2024 5:52:41 PM(UTC+0) |
| SUPPLIER | Off steff nigga like ima foo | 4/4/2024 5:52:46 PM(UTC+0) |
| SUPPLIER | What's the total | 4/4/2024 5:52:55 PM(UTC+0) |
| SUPPLIER | ?? | 4/4/2024 6:03:29 PM(UTC+0) |
| MELIEK | Gotta check when I get home | 4/4/2024 6:04:36 PM(UTC+0) |
| SUPPLIER | This nigga and his excuses | 4/4/2024 6:06:01 PM(UTC+0) |
| SUPPLIER | Better be a good amount if you out here tryna buy packs | 4/4/2024 6:06:07 PM(UTC+0) |
| MELIEK | Bro I wasn't trynna buy packs I only hit him for a HP | 4/4/2024 6:06:39 PM(UTC+0) |
| MELIEK | So what packs lol | 4/4/2024 6:07:12 PM(UTC+0) |
| MELIEK | & from who | 4/4/2024 6:07:23 PM(UTC+0) |
| SUPPLIER | Buy weed from other niggas period | 4/4/2024 6:11:08 PM(UTC+0) |
| SUPPLIER | Wtw | 4/4/2024 7:38:43 PM(UTC+0) |
| MELIEK | Still OT | 4/4/2024 7:45:46 PM(UTC+0) |
| SUPPLIER | You said an hour | 4/4/2024 7:59:37 PM(UTC+0) |
| SUPPLIER | Stop ducking me | 4/4/2024 7:59:44 PM(UTC+0) |
| MELIEK | Bro I'm. Still at shorties damn | 4/4/2024 8:06:15 PM(UTC+0) |
| SUPPLIER | So get the moving nigga need my shit | 4/4/2024 8:26:53 PM(UTC+0) |
| SUPPLIER | Then you hittin me up bro do be at my crib this and that | 4/4/2024 8:27:18 PM(UTC+0) |
| SUPPLIER | Stop ducking | 4/4/2024 8:27:26 PM(UTC+0) |
| MELIEK | I'm not duckin because I'm not home lol | 4/4/2024 8:41:34 PM(UTC+0) |
| MELIEK | Like whaaat lol and I'm saying landlord son on the second floor complaining and my landlord live next door smh | 4/4/2024 8:42:42 PM(UTC+0) |
| SUPPLIER | You said you was gunna be home | 4/4/2024 8:42:53 PM(UTC+0) |
| SUPPLIER | An hour ago | 4/4/2024 8:43:48 PM(UTC+0) |
| MELIEK | But the weather was ugly lol like damn I gotta explain everything | 4/4/2024 8:44:01 PM(UTC+0) |
| MELIEK | I don't drive | 4/4/2024 8:44:11 PM(UTC+0) |
| SUPPLIER | Tell your mom if she gets evicted, it's your fault | 4/4/2024 8:44:12 PM(UTC+0) |
| SUPPLIER | Pay your dues nigga | 4/4/2024 8:44:27 PM(UTC+0) |
| SUPPLIER | Wtw | 4/4/2024 11:49:17 PM(UTC+0) |
| SUPPLIER | Wya | 4/4/2024 11:49:32 PM(UTC+0) |
| SUPPLIER | ?? | 4/5/2024 1:03:09 AM(UTC+0) |
| SUPPLIER | Bet | 4/5/2024 3:43:06 AM(UTC+0) |
| MELIEK | at shorties I was knocked I ain't gunna keep explaining everything damn | 4/5/2024 3:47:15 AM(UTC+0) |
| SUPPLIER | Wheres my shit nigga | 4/5/2024 3:48:25 AM(UTC+0) |
| SUPPLIER | Ima pull up to the spot tomorrow | 4/5/2024 3:49:32 AM(UTC+0) |
| SUPPLIER | See if you there | 4/5/2024 3:50:11 AM(UTC+0) |
| SUPPLIER | Ima start getting real disrespectful | 4/5/2024 4:01:13 AM(UTC+0) |
| MELIEK | Bro I'm just getting up I'm at shorties I'll be in the city ina little | 4/5/2024 4:01:55 AM(UTC+0) |

| SUPPLIER | Ima pull up to your crib at 7 tonight | 4/5/2024 4:03:09 PM(UTC+0) |
|---|---|---|
| MELIEK | I wasn't in the city yesterday | 4/5/2024 4:03:21 PM(UTC+0) |
| SUPPLIER | I ain't tryna hear excuses | 4/5/2024 4:03:35 PM(UTC+0) |
| MELIEK | Ain't excuses it's the truth bro like damn | 4/5/2024 4:04:28 PM(UTC+0) |
| SUPPLIER | What you mean like damn | 4/5/2024 4:04:46 PM(UTC+0) |
| SUPPLIER | Act like this when I see you | 4/5/2024 4:04:53 PM(UTC+0) |
| SUPPLIER | It's about to be the summer time you gunna wanna be outside ima make that real hard for you | 4/5/2024 4:06:45 PM(UTC+0) |
| MELIEK | Bro you gunna get ya bread so it ain't gunna be any issue but today at 7well link | 4/5/2024 4:09:02 PM(UTC+0) |
| SUPPLIER | I'm tired I've asking for my shit | 4/5/2024 4:09:27 PM(UTC+0) |
| SUPPLIER | Get off those fucking pull and get my shit | 4/5/2024 4:09:39 PM(UTC+0) |
| SUPPLIER | Get off those fucking pills and get my shit | 4/5/2024 4:09:50 PM(UTC+0) |
| MELIEK | Lmaooo once again I don't fucking do pills | 4/5/2024 4:16:48 PM(UTC+0) |
| SUPPLIER | Right, them shits gunna get you hurt | 4/5/2024 4:17:48 PM(UTC+0) |
| SUPPLIER | I don't get my shit | 4/5/2024 4:18:22 PM(UTC+0) |
| SUPPLIER | I'm telling you, theres gunna be a lot of functions you gunna wanna be at | 4/5/2024 4:20:04 PM(UTC+0) |



## III.    CONCLUSION

93.    Based on the foregoing, there is probable cause to believe that on September 19, 2024, MELIEK BENNETT violated 21 U.S.C. § 841(a)(1) and 18 U.S.C. § 924(c) by knowingly possessing controlled substances with intent to distribute them and possessing a firearm in furtherance of that drug trafficking crime. ██████████████████

████████████████████████████████████

████████████████████████████████████

██████████

Sworn to under the penalties of perjury,

*Eric Poalino*
_____
Special Agent Eric D. Poalino
Federal Bureau of Investigation

Electronically sworn to and subscribed telephonically in accordance with Federal Rule of Criminal Procedure 4.1 on _____ May 7 _____, 2025.

_____
Hon. Jennifer C. Boal
United States Magistrate Judge